FILED

APR 2 4 2006

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

1    **UNITED STATES BANKRUPTCY COURT**

2    **EASTERN DISTRICT OF CALIFORNIA**

3    In re:                              )    Case No. 02-93549-D-11
                                          )
4    DAVID E. ROBINETTE and              )
     MARGIE L. ROBINETTE,                 )
5                                         )
                                          )
6                          Debtors.       )
                                          )
7    ─────────────────────────────        )
     DAVID E. ROBINETTE and              )    Adv. Pro. No. 04-9161-D
8    MARGIE L. ROBINETTE,                 )
                                          )    Docket Control No. MTH-1
9                                         )
                          Plaintiffs,     )
10                                        )
     v.                                   )
11                                        )
     WESTERN ASSET RECOVERY, INC.,        )
12   and GEORGE ROSE,                     )
                                          )
13                        Defendants.     )
     ─────────────────────────────        )
14

15                    **MEMORANDUM DECISION**

16        Western Asset Recovery, Inc. ("WAR"), has filed a Motion for

17   Allowance and Payment of Attorneys Fees, bearing Docket Control

18   No. MTH-1 (the "Motion").  For the reasons set forth below, the

19   Motion will be granted in part and denied in part.

20                       I. INTRODUCTION

21        On April 28, 2003, this court entered an order (the

22   "Employment Order") in the above-captioned chapter 11 Case No.

23   02-93549 (the "Case").  The Employment Order authorizes David and

24   Margie Robinette, as debtors in possession (the "Debtors"), to

25   employ George Rose ("Rose") and WAR as their general contractor

26   in the chapter 11 case.

27        On September 19, 2003, the court entered an order in the

28   Case (the "Confirmation Order") that confirmed the Debtors' plan

of reorganization, under which the bankruptcy estate would
continue in existence post-confirmation.  At some point, a
dispute arose between the Debtors, on the one hand, and WAR and
Rose, on the other, regarding performance under the Real Property
Development Agreement (the "Development Agreement"), the terms
and conditions of which were presented to the court in connection
with the Debtors' application to approve WAR's and Rose's
employment.  This dispute resulted in the initiation on November
16, 2004 of Adversary Proceeding No. 04-9161 (the "Adversary"),
in which the Debtors named Rose and WAR as defendants.

On January 11, 2005 and January 26, 2005, Rose and WAR filed
two motions in the Case, bearing, respectively, Docket Control
Nos. WPC-4 and WPC-5 (collectively, the "Claim Motions").  By way
of the Claim Motions, WAR and Rose sought allowance and payment
of administrative claims against the Debtors' continuing
bankruptcy estate, generally on account of services rendered
under the Development Agreement.  The Debtors contested the Claim
Motions.  On March 24, 2005, the court entered orders
administratively consolidating the Claim Motions with the
Adversary Proceeding (hereinafter, the Claim Motions, after
consolidation, and the Adversary Proceeding will be referred to
collectively as the "Consolidated Proceedings").

After trial in the Consolidated Proceedings, the court on
January 27, 2006 entered judgment in the Adversary Proceeding in
favor of WAR and Rose.  The judgment authorized WAR to file a
motion, in the Adversary, for recovery of attorneys' fees and
costs in connection with the Consolidated Proceedings.  On the
same date, the court also entered orders in the Case to resolve

the Claim Motions and which also authorized WAR to file a motion,

in the Adversary, to seek recovery of its attorneys' fees and

costs incurred in connection with the Consolidated Proceedings.

WAR filed the Motion on February 28, 2006.[1]  By way of the

Motion, WAR requests an award of attorneys' fees and costs in the

aggregate sum of $114,357.62.  On March 28, 2006, the Debtors

filed timely opposition to the Motion.[2]  Pursuant to Local

Bankruptcy Rule 9014-1(f)(1)(iii), the record closed with the

filing of WAR's reply on April 5, 2006, and the court heard oral

argument on the Motion on April 12, 2006.  The court has

considered the various pleadings and supporting documents filed

by both parties in this matter, and the arguments and statements

of counsel.

## II. ANALYSIS

This court has jurisdiction over the Motion pursuant to 28

U.S.C. sections 1334 and 157(b)(1).  The Motion is a core

proceeding under 28 U.S.C. section (b)(2)(A) and (B).

In the Motion, WAR seeks allowance and payment of attorneys'

fees and costs that relate not just to the Consolidated

Proceedings, but also to other matters handled by counsel on

behalf of WAR and Rose in connection with the chapter 11 case.

WAR argues that subsections (b)(3)(D) and (b)(4) of 11 U.S.C.

section 503 permit such allowance and payment, on grounds that

---

1.    WAR filed the Motion in both the Adversary and the Case (bearing the same Docket Control No. in each).

2.    The Debtors filed opposition only in the Adversary. Inasmuch it was necessary to file the Motion only in the Adversary, the court deems the Debtors' opposition papers filed in Adversary to have been filed in the Case as well.

- 3 -

such fees and costs are available to it as a creditor making a
substantial contribution in the chapter 11 case.  The Debtors
dispute WAR's contentions, and argue that an award of attorneys'
fees and costs under the Development Agreement must be restricted
to fees and costs incurred in litigating the question of whether
the breached the Development Agreement.

In general, the court accepts the Debtors' position, and is
not persuaded that compensation under 11 U.S.C. section 503(b)(3)
or (4) is appropriate in the circumstances of this case.  The
court invited WAR to request an award of attorneys' fees and
costs, as the prevailing party in a dispute regarding the
parties' respective rights under the Development Agreement.  The
parties bargained for terms under the Development Agreement, and
those terms include a specific provision to govern attorneys fees
and costs:

> In the event either party brings any suit or other
> proceeding with respect to the subject matter or
> enforcement of this Agreement, the prevailing party
> shall, in addition to such other relief as may be
> awarded, be entitled to recover reasonable attorneys'
> fees, expenses and costs of litigation incurred.

This provision, which was included in the contract drafted
by WAR and Rose, refers specifically to a proceeding with respect
to enforcement of the Development Agreement (not to any other
matters), and to fees, expenses, and costs of litigation (not to
fees and costs for other activities such as monitoring the
chapter 11 case).  The contract could have been more broadly
drafted, for example to provide for recovery of fees and costs
associated with the Debtors' chapter 11 case, but it was not.
/ / /

- 4 -

1    Given the terms of the Development Agreement discussed

2 above, the court will restrict the award to fees and costs

3 related to services rendered by counsel in the Consolidated

4 Proceedings, since only those proceedings involved the

5 enforcement of terms of the Development Agreement.  The only fees

6 and costs subject to award are thus those incurred after November

7 16, 2004, the date on which the Debtors filed the Adversary.

8    In addition to arguing that reimbursable fees and costs are

9 restricted to the matters set forth in the Development Agreement,

10 the Debtors also argue that various services included in the

11 billing statements submitted by counsel should not be approved

12 because the descriptions of these services lack the specificity

13 that is necessary for allowance of attorneys' fees and costs

14 under Federal Rule of Bankruptcy Procedure 2016.

15    While the court does not find that Rule 2016 is specifically

16 applicable to the Motion, it does find that a number of services

17 that were billed by counsel are inappropriately grouped together,

18 or are described in such general terms, so as to make it

19 impossible for the court to determine whether such services

20 relate to the Consolidated Proceedings or instead to other

21 matters that are not subject to award.  In making this finding,

22 the court is mindful of the fact that the Employment Order

23 expressly makes WAR's compensation subject to 11 U.S.C. section

24 330, which requires detailed disclosures to the court for

25 approval, and that the reimbursement of its attorneys' fees under

26 the Development Agreement can be considered a component of such

27 compensation.  The court is also mindful of the fact that the

28 / / /

- 5 -

Confirmation Order makes WAR's compensation subject to court review as reasonable.

As a consequence, the court finds that WAR, as the moving party, bears the burden of demonstrating the reasonableness of the compensation and its relationship to the Consolidated Proceedings. Where the court cannot reasonably determine the relationship of any services to the Consolidated Proceedings because of the grouping of services on the billing statements or because the description of services is too general, it will not include the fees for such services in the award to WAR.

Using the standards stated above, the court has reviewed the billing statements that were submitted by counsel, and has determined where counsel has demonstrated that services and costs relate to the Consolidated Proceedings and where it has not. Also as noted above, the court has determined that only fees and costs incurred after November 16, 2004 are subject to award.

Attached hereto as Exhibit 1 are copies of the billing statements that counsel submitted with the Motion. The court will award to WAR those fees and costs which have been underlined, and will not award the balance. The fees and costs awarded are summarized as follows:

| Attorney | Hours & Rate | Fees | Costs | Total |
|----------|--------------|------|-------|-------|
| Wylie P. Cashman | 236.8 hrs. ($200/hour) | $47,360.00 | $5,297.40 | $52,657.40 |
| Michael T. Hertz | 39.1 hours ($235 per hour) | $9,188.50 | $397.40 | $9,585.90 |
| Totals | | | | $62,243.30 |

/ / /

- 6 -

III. CONCLUSION

    For the reasons set forth above, the court will enter an
granting the Motion in part and denying it in part, with an award
to WAR as set forth above.


Dated:   April 24, 2006          *Robert Bardwil*
                                 ROBERT S. BARDWIL
                                 United States Bankruptcy Judge

- 7 -

1

**CERTIFICATE OF MAILING**

2        I, Andrea Lovgren, in the performance of my duties as
assistant to the Honorable Robert S. Bardwil, mailed by ordinary

3   mail a true copy of the attached document to each of the parties
listed below:

4

Attorney for Plaintiff

5

Malcolm Gross

6   Law Offices of Herman Meyer
214 East "F" Street, Suite 203

7   Oakdale, CA 95361

8   Attorney for Defendant

9   Wylie Cashman
P.O. Box 1100

10  Modesto, CA 95353-1100

11  Michael Hertz
Lang Richert & Patch

12  P.O. Box 40012
Fresno, CA 93755-0012

13

14  DATE:   APR 2 4 2006

15                              _Andrea Lovgren_
                                Andrea Lovgren

16

17

18

19

20

21

22

23

24

25

26

27

28

2

**Wylie P. Cashman**
Attorney at Law

Post Office Box 1100
Modesto, California 95353-1100
Telephone (209) 523-6795
Facsimile (209) 523-6796

March 01, 2006

Western Asset Recovery
c/o George Rose
608 Fairfax Drive
Oakdale CA 95361

File Number

03-461

Charges and Payments for 03/03/03 through 02/28/06

In Reference To:   David & Marjie Robinette

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/3/2003 | WPC | Telephone conferences with client. | 0.40<br>200.00/hr | 80.00 |
| 3/5/2003 | WPC | Prepare Argreement for Development of Real Property; Telephone conference with client. | 2.70<br>200.00/hr | 540.00 |
| 3/6/2003 | WPC | Telephone conferences with client; Prepare and review Agreement for Development of Real Property; Telephone conference with Malcolm Gross' office. | 1.60<br>200.00/hr | 320.00 |
| 3/7/2003 | WPC | Telephone conferences with client; Revise Agreement. | 0.80<br>200.00/hr | 160.00 |
| 3/10/2003 | WPC | Telephone conference with client; Telephone conference with Malcolm Gross. | 0.20<br>200.00/hr | 40.00 |
| 10/1/2003 | WPC | Review Amended Plan of Reorganization, telephone conference with client. | 0.50<br>200.00/hr | 100.00 |
| 10/6/2003 | WPC | Telephone conference with client re: agreement. | 0.30<br>200.00/hr | 60.00 |
| 10/14/2003 | WPC | Telephone conferences with client, telephone conference with Malcolm Gross. | 0.50<br>200.00/hr | 100.00 |
| 10/22/2003 | WPC | Telephone conference with client, review Debtors' Amended Plan. | 0.20<br>200.00/hr | 40.00 |
| 11/24/2003 | WPC | Review letter from Department of Conservation; Legal Research; Telephone conference with client. | 0.80<br>200.00/hr | 160.00 |

**EXHIBIT "A"**

Western Asset Recovery

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/25/2003 | WPC | Conference with client; Legal Research; Review correspondence; Telephone conference with Ron Freitas' office. | 1.30 200.00/hr | 260.00 |
| 11/26/2003 | WPC | Telephone conference with Ron Freitas; Telephone conference with cleint; Conference with client and Ron Freitas. | 1.10 200.00/hr | 220.00 |
| 11/28/2003 | WPC | Legal Research re Assembly Bill 1492; Review file. | 1.50 200.00/hr | 300.00 |
| 12/1/2003 | WPC | Telephone conference with client; Review file. | 0.20 200.00/hr | 40.00 |
| 12/5/2003 | WPC | Telephone conference with George Rose; Review file. | 0.20 200.00/hr | 40.00 |
| 12/8/2003 | WPC | Conference with client; Conference with client and Department of Conversation representative in Sacramento. | 5.70 200.00/hr | 1,140.00 |
| 12/14/2003 | WPC | Legal Research re Williamson Act; Telephone conference with client. | 0.70 200.00/hr | 140.00 |
| 12/22/2003 | WPC | Conference with client; Prepare letter for Robinette to County; Prepare Addendum to Parcel Map Application. | 2.50 200.00/hr | 500.00 |
| 12/23/2003 | WPC | Prepare, review and revise Addendum to Parcel Map Application; Revise letter to County; Telephone conferences with client; Telephone conferences with David Robinette; Conference with David Robinette; Letter to Ron Freitas. | 1.30 200.00/hr | 260.00 |
| 2/26/2004 | WPC | Telephone conference with client; Telephone conference with Scott Steffen's office (MID); Conference with client and Scott Steffen. | 0.80 200.00/hr | 160.00 |
| 6/1/2004 | WPC | Review letter from Malcolm Gross, Telephone Conference with George Rose. | 0.40 200.00/hr | 80.00 |
| 6/2/2004 | WPC | Telephone conference with client, Prepare letter to Malcolm Gross regarding meeting, Review Agreements, Prepare letter to Malcolm Gross regarding counter-offer. | 1.40 200.00/hr | 280.00 |
| 6/6/2004 | WPC | Conference with George Rose regarding response to Malcolm Gross. | 1.50 200.00/hr | 300.00 |
| 6/10/2004 | WPC | Telephone conference with client, Review letter from Malcolm Gross, Prepare letter to Malcolm Gross. | 1.10 200.00/hr | 220.00 |
| 6/11/2004 | WPC | Review letter from Malcolm Gross, Telephone conference with client. | 0.30 200.00/hr | 60.00 |
| 6/21/2004 | WPC | Telephone conference with client, Prepare letter to Malcolm Gross. | 0.60 200.00/hr | 120.00 |

Western Asset Recovery

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| C D | 6/22/2004 | WPC | Telephone conference with client regarding strategy, Review file. | 0.40<br>200.00/hr | 80.00 |
| C D | 6/28/2004 | WPC | Telephone conference with client, Prepare letter to Malcolm Gross, Reivse letter to Malcolm Gross. | 2.60<br>200.00/hr | 520.00 |
| C D | 6/29/2004 | WPC | Telephone conferences with client, Prepare revisions of letter to Malcolm Gross, Telephone conferences with Erin O'Hagen, Review letters from Malcolm Gross. | 1.50<br>200.00/hr | 300.00 |
| C D | 7/13/2004 | WPC | Review letter from Malcolm Gross, Telephone conference with client, Conference with George Rose. | 1.10<br>200.00/hr | 220.00 |
| C D | 7/14/2004 | WPC | Prepare letter to Malcolm Gross, Telephone conferences with client. | 2.50<br>200.00/hr | 500.00 |
| C D | 7/15/2004 | WPC | Telephone conferences with client, revise letter to Malcolm Gross. | 1.20<br>200.00/hr | 240.00 |
| C D | 7/20/2004 | WPC | Telephone conference with client. | 0.20<br>200.00/hr | 40.00 |
| C D | 7/21/2004 | WPC | Telephone conferences with George Rose. | 0.50<br>200.00/hr | 100.00 |
| C D | 9/8/2004 | WPC | Telephone conference with George Rose, Review letter from David Robinette, Telephone conferences with client, Review Agreement & Bankruptcy documents, Conference with client. | 1.30<br>200.00/hr | 260.00 |
| C D | 9/17/2004 | WPC | Conference with George Rose, Telephone conference with Malcolm Gross | 1.00<br>200.00/hr | 200.00 |
| C D | 9/20/2004 | WPC | Telephone conference with client, Review file. | 0.30<br>200.00/hr | 60.00 |
| C D | 9/21/2004 | WPC | Conference with client. | 0.20<br>200.00/hr | 40.00 |
| C D | 9/22/2004 | WPC | Telephone conference with Jim Ganzer, Telephone conferences with client, Letter to Malcolm Gross. | 1.40<br>200.00/hr | 280.00 |
| C D | 9/23/2004 | WPC | Telephone conference with Jim Ganzer, Review file, Telephone conference with client. | 0.30<br>200.00/hr | 60.00 |
| C D | 9/24/2004 | WPC | Telephone conference with client, Telephone conference with Jim Ganzer. | 0.30<br>200.00/hr | 60.00 |
| C D | 9/27/2004 | WPC | Telephone conference with David Johnston, Telephone conference with client. | 0.40<br>200.00/hr | 80.00 |
| C D | 9/29/2004 | WPC | Telephone conference with client, Telephone conference with Malcolm Gross' office | 0.30<br>200.00/hr | 60.00 |
| C D | 9/30/2004 | WPC | Telephone conference with client, Conference with client, Telephone conference with Malcolm Gross. | 1.10<br>200.00/hr | 220.00 |
| C D | 10/1/2004 | WPC | Prepare letter to Malcolm Gross. | 0.60<br>200.00/hr | 120.00 |

Western Asset Recovery

Page    4

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| C D | 10/7/2004 | WPC | Review Letter from Malcolm Gross, Telephone conference with client, Review file. | 0.30 200.00/hr | 60.00 |
| C D | 10/11/2004 | WPC | Telephone conference with client, Telephone conference with Malcolm Gross' office. | 0.30 200.00/hr | 60.00 |
| C D | 10/13/2004 | WPC | Telephone conference with client, Telephone conferences with Malcolm Gross' office. | 0.40 200.00/hr | 80.00 |
| C D | 10/14/2004 | WPC | Telephone conferences with client, Telephone conference with Malcolm Gross. | 0.60 200.00/hr | 120.00 |
| C D | 10/18/2004 | WPC | Telephone conference with David Jenkins, Telephone conference with Michael Hertz, Conference call with Michael Hertz and George Rose. | 0.90 200.00/hr | 180.00 |
| L F | 10/19/2004 | WPC | Telephone conference with client, Obtain certified copy of order from Bankruptcy Court. | 0.60 200.00/hr | 120.00 |
| L F | 10/20/2004 | WPC | Conference with client, Telephone conference with Michael Hertz, Prepare cover for recording Order. | 1.10 200.00/hr | 220.00 |
| C D | 10/21/2004 | WPC | Telephone conference with Malcolm Gross, Telephone conferences with client, Review letter from Malcolm Gross. | 0.70 200.00/hr | 140.00 |
| L F | 10/25/2004 | WPC | Review Bankruptcy Court docket regarding documents filed, Telephone conferences with George Rose, Letter to Malcolm Gross, Telephone conferences with Michael Hertz. | 3.70 200.00/hr | 740.00 |
| C D | 10/26/2004 | WPC | Telephone conference with client. | 0.20 200.00/hr | 40.00 |
| L F | 11/2/2004 | WPC | Telephone conference with client and Michael Hertz, Telephone conference with client, Telephone conference with Malcolm Gross, Prepare 2004 Application. | 1.10 200.00/hr | 220.00 |
| L F | 11/3/2004 | WPC | Prepare Ex Parte 2004 Exam Application. | 0.50 200.00/hr | 100.00 |
| L F | 11/4/2004 | WPC | Conference with client, Telephone conferences with Michael Hertz. | 1.20 200.00/hr | 240.00 |
| L F | 11/5/2004 | WPC | Telephone conference with client, Review Letter from Michael Hertz, Letter to Malcolm Gross. | 0.50 200.00/hr | 100.00 |
| L F | 11/8/2004 | WPC | Prepare, Review & Revise Letter to Malcolm Gross. | 1.20 200.00/hr | 240.00 |
| L F | 11/10/2004 | WPC | Prepare Ex Parte Application for 2004 Examinations. | 1.60 200.00/hr | 320.00 |
| L F | 11/12/2004 | WPC | Conference with client in Oakdale, Review Documents. | 3.50 200.00/hr | 700.00 |
| L F | 11/15/2004 | WPC | Conference with client, Telephone conference with client. | 0.50 200.00/hr | 100.00 |

Western Asset Recovery                                              Page   5

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| LF | 11/17/2004 | WPC | Telephone conferences with client, Telephone conference with Malcolm Gross, Telephone conference with Michael Hertz & client, Telephone coference with Michael Hertz. | 1.60 200.00/hr | 320.00 |
| LF | 11/19/2004 | WPC | Telephone conferences with client, Telephone conference with Michael Hertz. | 0.50 200.00/hr | 100.00 |
| LF | 11/23/2004 | WPC | Telephone conferences with client, Telephone conference with Malcolm Gross' office, Telephone conference with Michael Hertz, Telephone conference with process server, Prepare Subpeona. | 1.70 200.00/hr | 340.00 |
| LF | 11/24/2004 | WPC | Prepare Subpeona and Document Requests, Telephone conferences with client. | 1.00 200.00/hr | 200.00 |
| | | WPC | Service of Subpeona. | 2.00 200.00/hr | NO CHARGE |
| LF | 11/29/2004 | WPC | Telephone conferences with client, Telephone conferences with Michael Hertz, Review Correspondence & Motion to Quash, Letter to Malcolm Gross. | 1.50 200.00/hr | 300.00 |
| LF | 11/30/2004 | WPC | Telephone conferences with Michael Hertz, Telephone conference with client and Michael Hertz, Telephone conference with client. | 1.30 200.00/hr | 260.00 |
| LF | 12/1/2004 | WPC | Telephone conferences with client, Telephone conferences with Michael Hertz, Prepare Declaration of George Rose, Trip to Court, conference with client, Letter to Malcolm Gross, Telephone conference with Malcolm Gross. | 2.50 200.00/hr | 500.00 |
| LF | 12/3/2004 | WPC | Conference with client, prepare for 2004 Examination. | 3.10 200.00/hr | 620.00 |
| LF | 12/4/2004 | WPC | Prepare for 2004 Examination, Conference with client, 2004 Examination of Malcolm Gross. | 7.50 200.00/hr | 1,500.00 |
| LF | 12/6/2004 | WPC | Telephone conferences with client, Telephone conference with Malcolm Gross. | 0.40 200.00/hr | 80.00 |
| LF | 12/7/2004 | WPC | Telephone conferences with client, Telephone conference with Malcolm Gross. | 0.40 200.00/hr | 80.00 |
| LF | 12/8/2004 | WPC | Telephone conferences with Frank Jorgenson, Telephone conference with client. | 0.30 200.00/hr | 60.00 |
| LF | 12/9/2004 | WPC | Review Letter from Malcolm Gross, Telephone conferences with Michael Hertz, Telephone conferences with client, Telephone conferences with Frank Jorgenson. | 1.10 200.00/hr | 220.00 |
| LF | 12/10/2004 | WPC | Review proposed offer to Robinette from Aldrin, Telephone conference with Frank Jorgenson, Telephone confences with Malcolm Gross' secretary, Telephone conference to Jan Brenner | 0.50 200.00/hr | 100.00 |

Western Asset Recovery                                                                Page   6

|  |  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| L F | 12/13/2004 | WPC | Telephone conference with Malcolm Gross, Review 2004 Exam Transcript. | 0.70 200.00/hr | 140.00 |
| L F | 12/14/2004 | WPC | Prepare Motion and Declaration regarding Real Estate offer and Appointment of Trustee, Telephone conferences with Michael Hertz, Conference with Bankruptcy clerk, Telephone conferences with Bankruptcy clerk, Telephone conferences with Michael Hertz' secretary, prepare Exhibits. | 8.60 200.00/hr | 1,720.00 |
| L F | 12/15/2004 | WPC | Telephone conferences with client, Telephone conference with Michael Hertz, Telephone conference with Malcolm Gross' office, Telephone conference with Frank Jorgenson, Revise Notice of Deposition, Telephone conference with Bankruptcy Court, Telephone conference with Jan Brennan. | 2.10 200.00/hr | 420.00 |
| L F | 12/16/2004 | WPC | Telephone conference with Jan Brennan, Telephone conference with MID. | 0.30 200.00/hr | 60.00 |
| L F | 12/17/2004 | WPC | Telephone conference with Malcolm Gross' office, Telephone conference with Michael Hertz' office, Telephone conference with Jan Brennan, Telephone conference with Malcolm Gross regarding Deposition. | 0.60 200.00/hr | 120.00 |
| L F | 12/18/2004 | WPC | Prepare and Serve Amended Notice of Deposition. | 0.50 200.00/hr | 100.00 |
| L F | 12/20/2004 | WPC | Telephone conferences with Jan Brennan. | 0.30 200.00/hr | 60.00 |
| L F | 12/21/2004 | WPC | Telephone conferences with Michael Hertz, Prepare Answer to Adversary Complaint, Review Complaint, Review Documents. | 4.20 200.00/hr | 840.00 |
| L F | 12/22/2004 | WPC | Telephone conference with Jan Brennan. | 0.20 200.00/hr | 40.00 |
| L F | 12/23/2004 | WPC | Prepare Notice of Execution of Declaration, File with Court, Telephone conference with Michael Hertz | 1.30 200.00/hr | 260.00 |
| L F | 12/28/2004 | WPC | Prepare Counter-Motion and Declaration and Proof of Service, Conference with client, file with court, Prepare for Deposition of David Robinette. | 6.30 200.00/hr | 1,260.00 |
| L F | 12/29/2004 | WPC | Prepare for Deposition, Deposition of David Robinette, Conference with client. | 5.50 200.00/hr | 1,100.00 |
| L F | 12/30/2004 | WPC | Telephone conferences with client, Telephone conference with Frank Jorgenson. | 0.80 200.00/hr | 160.00 |

Western Asset Recovery                                                    Page    7

|     |     |     |     | Hrs/Rate | Amount |
|-----|-----|-----|-----|----------|--------|
| L F | 1/3/2005 | WPC | Telephone conference with client, Telephone conference with Michael Hertz' office, Telephone conference with Malcolm Gross, Telephone conferences with Michael Hertz, Conference with client and David Harris. | 1.60 200.00/hr | 320.00 |
| L F | 1/4/2005 | WPC | Telephone conference with Malcolm Gross' office regarding deposition, Prepare Declarations, Conference with client, Telephone conferences with Michael Hertz, Revise Reply. | 1.90 200.00/hr | 380.00 |
| L F | 1/5/2005 | WPC | Prepare Status Report, Proposed Discovery Plan, Amended Deposition Notice, Telephone conferences with Michael Hertz, Telephone conferences with client, Telephone conferences with Malcolm Gross' office. | 2.30 200.00/hr | 460.00 |
| L F | 1/6/2005 | WPC | Telephone conferences with client. | 0.40 200.00/hr | 80.00 |
| L F | 1/7/2005 | WPC | Telephone conferences with Michael Hertz, Telephone conferences with client, Letter to Malcolm Gross. | 1.00 200.00/hr | 200.00 |
| L F | 1/10/2005 | WPC | Telephone conferences with client, Prepare for Deposition, Review Documents. | 0.50 200.00/hr | 100.00 |
| L F | 1/11/2005 | WPC | Prepare for Deposition of Dave Robinette, Prepare Declaration regarding Motion for Fees, Revise Motion for Fees, Deposition of Dave Robinette, Conference with client. | 9.10 200.00/hr | 1,820.00 |
| L F | 1/12/2005 | WPC | Telephone conferences with client, Review Motion for Sale of 346 Acres, Telephone conference with Malcolm Gross, Telephone conferences with client and Michael Hertz. | 0.40 200.00/hr | 80.00 |
| L F | 1/13/2005 | WPC | Telephone conference with Michael Hertz, Telephone conference with client, Review file. | 0.50 200.00/hr | 100.00 |
| L F | 1/19/2005 | WPC | Status Conference, Telephone conference with client, Legal Research. | 1.80 200.00/hr | 360.00 |
| L F | 1/24/2005 | WPC | Telephone conferences with Michael Hertz, Revise Partial Opposition, Telephone conference with client. | 1.10 200.00/hr | 220.00 |
| L F | 1/25/2005 | WPC | Telephone conference with Michael Hertz, Telephone conference with client, Prepare for Hearing, Conference with client, Telephone conference with Michael Hertz. | 1.90 200.00/hr | 380.00 |
| L F | 1/26/2005 | WPC | Prepare Declaration of George Rose regarding Fees, Prepare Amended and Supplemental Declaration, Telephone conferences with client, Telephone conferences with Michael Hertz, | 4.50 200.00/hr | 900.00 |

Western Asset Recovery

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| *LF* | 1/27/2005 | WPC | Telephone conference with Malcolm Gross' office, Review Proposed Order regarding Sale of 346 Acres, Revise Motion for Fees, Prepare Exhibit list. Telephone conference with Michael Hertz' office, Telephone conference with Michael Hertz, Review file regarding calendaring response. | 0.20 200.00/hr | 40.00 |
| *LF* | 2/14/2005 | WPC | Prepare Declarations in Reply to Opposition, Telephone conferences with client, Telephone conferences with Michael Hertz, Telephone conference with David Harris, Conference with client, Conference with David Harris. | 7.80 200.00/hr | 1,560.00 |
| *LF* | 2/15/2005 | WPC | Prepare Declaration, Review Opposition, Telephone conferences with Michael Hertz, Telephone conferences with client, Conference with client, Conference with David Harris. | 9.60 200.00/hr | 1,920.00 |
| *LF* | 2/16/2005 | WPC | Telephone conferences with client, Telephone conference with client and Michael Hertz, Telephone conference with court clerk. | 0.50 200.00/hr | 100.00 |
| *LF* | 2/22/2005 | WPC | Telephone conferences with Michael Hertz, Telephone conference with Michael Hertz and client, Telephone conferences with client. | 1.20 200.00/hr | 240.00 |
| *LF* | 2/23/2005 | WPC | Revise Status Conference Statement, Telephone conference with Michael Hertz and client. | 1.40 200.00/hr | 280.00 |
| *LF* | 3/2/2005 | WPC | Status Conference, Telephone conference with Michael Hertz, Conference with client. | 1.50 200.00/hr | 300.00 |
| *LF* | 3/8/2005 | WPC | Telephone conference with Michael Hertz, Telephone conference with client. | 0.40 200.00/hr | 80.00 |
| *LF* | 3/14/2005 | WPC | Review Scheduling Order, Telephone conferences with client, Telephone conference with Michael Hertz and client, Telephone conference with Michael Hertz. | 1.20 200.00/hr | 240.00 |
| *LF* | 3/15/2005 | WPC | Telephone conferences with client, Telephone conferences with Michael Hertz, Prepare Initial Disclosures. | 2.50 200.00/hr | 500.00 |
| *LF* | 3/22/2005 | WPC | Conference with client, Review file regarding determination of experts needed. | 2.00 200.00/hr | 400.00 |
| *LF* | 3/23/2005 | WPC | Telephone conferences with client, Review file. | 0.50 200.00/hr | 100.00 |
| *LF* | 3/24/2005 | WPC | Telephone conference with client, Conference with client, Telephone conference with Michael Jones. | 1.10 200.00/hr | 220.00 |
| *LF* | 3/28/2005 | WPC | Telephone conferences with client, Telephone conferences with Mike Jones, Telephone conference with Aspen Survey, Conference with client and Mike Jones. | 2.30 200.00/hr | 460.00 |

Western Asset Recovery                                                      Page   9

|  |  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| LF | 3/31/2005 | WPC | Telephone conference with client, Telephone conference with Michael Hertz and client, Telephone conference with Randy Edwards, Review file and Scheduling Order. | 1.30 200.00/hr | 260.00 |
| LF | 4/4/2005 | WPC | Conference with client, Telephone conference with Michael Hertz, Telephone conference with David Harris. | 1.10 200.00/hr | 220.00 |
| LF | 4/5/2005 | WPC | Prepare Report of Randall Edwards, Telephone conference with client, Telephone conference with Randall Edwards, Telephone conference with Michael Jones. | 2.30 200.00/hr | 460.00 |
| LF | 4/6/2005 | WPC | Conference with client, Telephone conferences with Michael Hertz, Telephone conferences with David Harris, Telephone conferences with Randall Edwards, Telephone conference with Michael Jones, Revise Randall Edwards Report, Prepare and Review David Harris' Report, Prepare and Review Michael Jones' report, Telephone conferences with David Harris. | 10.50 200.00/hr | 2,100.00 |
| LF | 4/7/2005 | WPC | Telephone conference with court, Telephone conferences with client, Review easement documents, Telephone conferences with Michael Hertz. | 0.90 200.00/hr | 180.00 |
| LF | 4/8/2005 | WPC | Telephone conferences with client, Prepare Notice of Deposition, Telephone conferences with Michael Hertz, Telephone conferences with client, Telephone conferences with Malcolm Gross. | 2.10 200.00/hr | 420.00 |
| LF | 4/11/2005 | WPC | Conference with client, Telephone conferences with client, Prepare Subpoenas, Prepare Requests for Documents, Legal Research, Telephone conferences with Michael Hertz. | 2.80 200.00/hr | 560.00 |
| LF | 4/12/2005 | WPC | Revise Notice of Depositions, Telephone conferences with client, Review Subpoenas, Telephone conference with Michael Hertz. | 2.20 200.00/hr | 440.00 |
|  |  | WPC | Serve Subpoenas. | 2.50 200.00/hr | NO CHARGE |
| LF | 4/13/2005 | WPC | Telephone conference with Malcolm Gross. | 0.20 200.00/hr | 40.00 |
|  |  | WPC | Attempt to serve Minard Roorda. | 1.00 200.00/hr | NO CHARGE |
| LF | 4/18/2005 | WPC | Conference with client, Prepare for Deposition, Review file. | 4.60 200.00/hr | 920.00 |

Western Asset Recovery                                    Page  10

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| L F | 4/19/2005 | WPC | Prepare for Depositions, Deposition of Malcolm Gross, Deposition of Donna Muniain, Conference with client. | 9.50 200.00/hr | 1,900.00 |
| L F | 4/20/2005 | WPC | Telephone conference with Malcolm Gross' office. Telephone conference with client. | 0.30 200.00/hr | 60.00 |
| L F | 4/21/2005 | WPC | Telephone conference with Scott Steffen, Telephone conference with client, Telephone conference with Diane at MID, Telephone conference with Marsha at MID, pick up water regulations from MID, Review water regulations. | 2.40 200.00/hr | 480.00 |
| L F | 4/22/2005 | WPC | Prepare for Depositions, Deposition of David Robinette, Deposition of Jesse Stanley, Deposition of Clem Rivera. | 7.30 200.00/hr | 1,460.00 |
| L F | 4/23/2005 | WPC | Review file, Prepare for Deposition, Telephone conference with client. | 0.80 200.00/hr | 160.00 |
| L F | 4/25/2005 | WPC | Prepare for Deposition, Conference with client. | 2.30 200.00/hr | 460.00 |
| L F | 4/26/2005 | WPC | Prepare for Deposition, Conference with client, Deposition of David Robinette, Jr. | 2.80 200.00/hr | 560.00 |
| L F | 4/29/2005 | WPC | Conference with client, Telephone conferences with David Harris, Prepare for Deposition. | 1.60 200.00/hr | 320.00 |
| L F | 5/2/2005 | WPC | Conference with client and David Harris, Deposition of David Harris. | 7.60 200.00/hr | 1,520.00 |
|  |  | WPC | Meeting at lunch with client. | 1.00 200.00/hr | NO CHARGE |
| L F | 5/4/2005 | WPC | Conference with client, Prepare for deposition, Deposition of David Robinette. | 4.10 200.00/hr | 820.00 |
| L F | 5/5/2005 | WPC | Telephone conference with client, Telephone conference with David Harris. | 0.40 200.00/hr | 80.00 |
| L F | 5/6/2005 | WPC | Deposition of George Rose, Conference with client. | 8.10 200.00/hr | 1,620.00 |
| L F | 5/10/2005 | WPC | Review Scheduling Order, Legal Research regarding Pretrial Statement. | 0.20 200.00/hr | 40.00 |
| P E | 5/16/2005 | WPC | Telephone conference wtih client, Review Motion for Release of Funds. | 0.30 200.00/hr | 60.00 |
| L F | 5/17/2005 | WPC | Telephone conference with Michael Hertz, Telephone conference with Carl Collins' office, Telephone conference with Carl Collins, Telephone conferences with client. | 1.40 200.00/hr | 280.00 |
| L F | 5/18/2005 | WPC | Telephone conference with client, Telephone conference with client and Michael Hertz. | 0.40 200.00/hr | 80.00 |
| L F | 5/19/2005 | WPC | Review memo from Michael Hertz, Telephone conference with client. | 0.40 200.00/hr | 80.00 |

Western Asset Recovery

Page  11

|  | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| *LF* | 5/23/2005 | WPC | Telephone conference with Bill Rossi, Review file. | 0.30<br>200.00/hr | 60.00 |
| *LF* | 5/24/2005 | WPC | Telephone conference with client, Telephone conference with client and Michael Hertz, Review file. | 0.50<br>200.00/hr | 100.00 |
| *LF* | 5/27/2005 | WPC | Conference with client. | 0.60<br>200.00/hr | 120.00 |
| *LF* | 5/28/2005 | WPC | Review Deposition Transcripts, Prepare Declaration of George Rose in Opposition to Motion to Release Funds. | 2.40<br>200.00/hr | 480.00 |
| *LF* | 5/29/2005 | WPC | Conference with client, Revise Declaration of George Rose in Opposition to Motion to Release Funds. | 0.50<br>200.00/hr | NO CHARGE |
| *PE* | 5/30/2005 | WPC | Prepare Exhibits to Opposition to Motion for Release of Funds, Prepare Opposition. | 1.50<br>200.00/hr | 300.00 |
| *PE* | 5/31/2005 | WPC | Prepare Opposition to Motion to Release Funds, Telephone conference with Michael Hertz, Telephone conference with client, File Opposition. | 3.30<br>200.00/hr | 660.00 |
| *LF* | 6/6/2005 | WPC | Telephone conferences with client. | 0.40<br>200.00/hr | 80.00 |
| *PE* | 6/8/2005 | WPC | Telephone conference with George Rose regarding Robinette reply, Telephone conference with Michael Hertz. | 0.40<br>200.00/hr | 80.00 |
| *LF* | 6/9/2005 | WPC | Conference with client regarding documents for PreTrial Statement. | 2.10<br>200.00/hr | 420.00 |
| *LF* | 6/13/2005 | WPC | Prepare PreTrial Statement. | 1.20<br>200.00/hr | 240.00 |
| *PE* | 6/14/2005 | WPC | Prepare for Hearing, Review Documents, Conference with client, Hearing at Bankruptcy Court, Telephone conference with Malcolm Gross, Telephone conferences with Michael Hertz. | 6.20<br>200.00/hr | 1,240.00 |
| *LF* | 6/15/2005 | WPC | Review documents for pretrial statement exhibit list. | 4.30<br>200.00/hr | 860.00 |
| *LF* | 6/16/2005 | WPC | Prepare PreTrial Statement, Telephone conferences with client, Telephone conference with client's office, Telephone conferences with client. | 6.20<br>200.00/hr | 1,240.00 |
| *LF* | 6/17/2005 | WPC | Telephone conferences with client, Review PreTrial Statement of Robinette. | 0.50<br>200.00/hr | 100.00 |
| *LF* | 7/28/2005 | WPC | Pre-Trial Conference, conference with client | 1.00<br>200.00/hr | 200.00 |
| *PE* | 8/11/2005 | WPC | Review Motion to Release Funds; telephone conference with client; telephone conference with Michael Hertz. | 1.10<br>200.00/hr | 220.00 |

Western Asset Recovery

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| _LF_ | 8/16/2005 | WPC | Telephone conferences with client; telephone conference with client and Walter Schmidt; telephone conference with client and William Rossi; telephone conference with Blake Lambert. | 1.10<br>200.00/hr | 220.00 |
| _LF_ | 8/17/2005 | WPC | Conference with client; review pleading. | 1.40<br>200.00/hr | 280.00 |
| | | WPC | Telephone conference with Micheal Hertz and client. | 0.30<br>200.00/hr | NO CHARGE |
| _LF_ | 8/18/2005 | WPC | Telephone conference with client; telephone conference with Joanne (Pro Seal); review Rossi bid; telephone conference with Walter Schmidt's Office. | 0.50<br>200.00/hr | 100.00 |
| _LF_ | 8/23/2005 | WPC | Telephone conference with Michael Hertz; telephone conference with Walter Schmidt; telephone conference with client. | 0.50<br>200.00/hr | 100.00 |
| _PE_ | 8/30/2005 | WPC | Review Reply of Robinette; telephone conference with client. | 0.40<br>200.00/hr | 80.00 |
| _LF_ | 8/31/2005 | WPC | Telephone conference with client; legal research. review Reply. | 1.30<br>200.00/hr | 260.00 |
| | | WPC | Telephone conference with client and Michael Hertz | 0.30<br>200.00/hr | NO CHARGE |
| _LF_ | 9/1/2005 | WPC | Telephone conference with client; legal research. | 1.20<br>200.00/hr | 240.00 |
| _LF_ | 9/2/2005 | WPC | Telephone conference with client; telephone conference with Carl Collins. | 0.30<br>200.00/hr | 60.00 |
| _LF_ | 9/7/2005 | WPC | Telephone conferences with client; Prepare for hearing; Hearing Appearance. | 1.60<br>200.00/hr | 320.00 |
| _LF_ | 9/19/2005 | WPC | Review Motion for Protective Order re: Testimony of Malcom Gross; telephone conference with Walter Schmidt. | 0.60<br>200.00/hr | 120.00 |
| _LF_ | 9/26/2005 | WPC | Review documents; prepare for meeting; conference with client and Walter Schmidt. | 3.10<br>200.00/hr | 620.00 |
| _LF_ | 9/30/2005 | WPC | Review Rose Declaration from Walter Schmidt; telephone conference with client; telephone conference with client and Walter Schmidt. | 0.60<br>200.00/hr | 120.00 |
| _LF_ | 10/3/2005 | WPC | Revise Declaration of George Rose; Telephone conference with client. | 0.90<br>200.00/hr | 180.00 |
| _LF_ | 10/4/2005 | WPC | Revise Declaration of George Rose re: Rossi matter; telephone conference with client; telephone conferences with Walter Schmidt. | 1.60<br>200.00/hr | 320.00 |
| _PE_ | 10/10/2005 | WPC | Telephone conference with client; review Robinette's supplement to motion to pay New Holland. | 0.60<br>200.00/hr | 120.00 |

Western Asset Recovery                                                    Page  13

|  | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| *PE* | 10/11/2005 | WPC | Prepare Supplemental Opposition to motion regarding New Holland Credit. | 0.70 200.00/hr | 140.00 |
| *LF* | 10/17/2005 | WPC | Telephone conference with client; review file. | 0.40 200.00/hr | 80.00 |
| *LF* | 10/24/2005 | WPC | Review Opposition to Motion to Prohibit Calling Plaintiff's Counsel as Witness and Reply. | 0.50 200.00/hr | 100.00 |
| *LF* | 10/26/2005 | WPC | Prepare for hearing; court appearance; telephone, conference with client. | 2.10 200.00/hr | 420.00 |
| *LF* | 11/1/2005 | WPC | Review Declaration; telephone conference with client. | 0.50 200.00/hr | 100.00 |
| *LF* | 11/2/2005 | WPC | Review Declaration for trial; review exhibits; telephone conference with Michael Hertz. | 0.70 200.00/hr | 140.00 |
| *LF* | 11/3/2005 | WPC | Prepare Declarations; review documents; conference client. | 6.80 200.00/hr | 1,360.00 |
| *LF* | 11/4/2005 | WPC | Prepare Alternate Direct Testimony of George Rose; conference with client; legal research; telephone conference with Dave Harris; review exhibits; review Testimony of David Robinette. | 7.10 200.00/hr | 1,420.00 |
| *LF* | 11/5/2005 | WPC | Prepare Exhibit Binders and Exhibit Lists; prepare and revise Alternate Direct Testimony of George Rose and David Harris. | 9.00 200.00/hr | 1,800.00 |
| *LF* | 11/6/2005 | WPC | Prepare for trial; review Exhibits; prepare and revise Findings of Fact and Conclusions of Law; review deposition transcripts. | 8.30 200.00/hr | 1,660.00 |
| *LF* | 11/7/2005 | WPC | Revise Declarations; revise Findings of Fact; prepare Amended Findings of Fact; file with court. | 9.60 200.00/hr | 1,920.00 |
| *LF* | 11/8/2005 | WPC | Prepare for trial; telephone conference with Malcolm Gross's office; telephone conference with Malcolm Gross. | 1.90 200.00/hr | 380.00 |
| *LF* | 11/10/2005 | WPC | Telephone conference with client; prepare and revise Objection to Evidence; prepare Trial Brief. | 2.40 200.00/hr | 480.00 |
| *LF* | 11/11/2005 | WPC | Prepare for trial. | 0.60 200.00/hr | 120.00 |
| *LF* | 11/12/2005 | WPC | Prepare for trial; prepare Pleading Binders. | 2.00 200.00/hr | 400.00 |
| *LF* | 11/13/2005 | WPC | Prepare for trial. | 4.20 200.00/hr | 840.00 |
| *LF* | 11/14/2005 | WPC | Prepare for trial; trial | 10.20 200.00/hr | 2,040.00 |
| *LF* | 12/2/2005 | WPC | Prepare for Trial; conference with client; conference with David Harris. | 4.10 200.00/hr | 820.00 |
| *LF* | 12/5/2005 | WPC | Prepare for Trial; Trial. | 8.10 200.00/hr | 1,620.00 |

Western Asset Recovery                                                    Page  14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| *LF* | 12/7/2005 WPC | Prepare for closing argument; court appearance for closing argument. | 4.50 200.00/hr | 900.00 |
| *LF* | 1/30/2006 WPC | Review Order and Judgment and Findings of Fact and Conclusions of Law; telephone conference with client; telephone conference with Michael Hertz. | 0.60 200.00/hr | 120.00 |
| *LF* | 1/31/2006 WPC | Telephone conference with Malcolm Gross; telephone conference with client. | 0.30 200.00/hr | 60.00 |
| *LF* | 2/1/2006 WPC | Telephone conferences with client; telephone conference with Michael Hertz; telephone conference with Malcolm Gross's Office; Prepare Stipulation and Order. | 1.00 200.00/hr | 200.00 |
| *LF* | 2/2/2006 WPC | Telephone conference with Michael Hertz; revise Stipulation. | 0.60 200.00/hr | 120.00 |
| *LF* | 2/3/2006 WPC | Telephone conferences with client; telephone conferences with Malcolm Gross's Office; telephone conference with Malcolm Gross. | 0.60 200.00/hr | 120.00 |
| *LF* | 2/9/2006 WPC | Telephone conferences with Michael Hertz; telephone conferences with client. | 0.70 200.00/hr | 140.00 |
| *LF* | 2/10/2006 WPC | Prepare Abstract of Judgment; telephone conference with Court; telephone conference with client. | 0.50 200.00/hr | 100.00 |
| *LF* | 2/13/2006 WPC | Court Appearance regarding Certified copy of Order; Court Appearance regarding Abstract; conference with client. | 0.50 200.00/hr | 100.00 |
| *LF* | 2/14/2006 WPC | Telephone conferences with Malcolm Gross; telephone conferences with client. | 0.40 200.00/hr | 80.00 |
| *LF* | 2/15/2006 WPC | Telephone conference with client; telephone conference with Michael Hertz. | 0.40 200.00/hr | 80.00 |
| *LF* | 2/17/2006 WPC | Telephone conference with Malcolm Gross; telephone conference with client. | 0.30 200.00/hr | 60.00 |
| *LF* | 2/18/2006 WPC | Review attorney fees and costs and categorize each. | 1.00 200.00/hr | 200.00 |
| *LF* | 2/20/2006 WPC | Telephone conference with client; telephone conference with Michael Hertz. | 0.50 200.00/hr | NO CHARGE |
|  | WPC | Draft letter to Malcolm Gross. | 0.50 200.00/hr | 100.00 |
| *LF* | 2/21/2006 WPC | Telephone conferences with client; telephone conference with Malcolm Gross. | 0.40 200.00/hr | 80.00 |
| *LF* | 2/23/2006 WPC | Telephone conference with Michael Hertz. | 0.20 200.00/hr | 40.00 |
| *LF* | 2/27/2006 WPC | Prepare Declaration regarding attorney fees; telephone conference with client. | 0.20 200.00/hr | 40.00 |

Western Asset Recovery

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| *LF* | 2/28/2006 WPC | Prepare Declaration regarding attorney fees; telephone conference with Michael Hertz. | 2.10 200.00/hr | 420.00 |
| | | For professional services rendered | 406.40 | $79,660.00 |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 10/19/2004 | WPC | Copies / Bankruptcy Court. | 1 10.80 | 10.80 |
| 10/25/2004 | WPC | Bankruptcy Court. | 1 8.50 | 8.50 |
| 11/23/2004 | WPC | Postage fees / Certified. | 1 12.15 | 12.15 |
| 11/30/2004 | WPC | Ganzer & Williams. | 1 346.82 | 346.82 |
| 2/28/2005 | WPC | Renee Brush & Associates/Court Reporter – Depo of David Robinette. | 1 1,105.50 | 1,105.50 |
| | WPC | Renee Brush & Associates/Court Reporter – Depo of David Robinette. | 1 271.50 | 271.50 |
| | WPC | Renee Brush & Associates/Court Reporter – Depo of Malcolm Gross. | 1 907.65 | 907.65 |
| 4/6/2005 | WPC | Postage / Clendenin & Bird. | 1 15.90 | 15.90 |
| 6/16/2005 | WPC | Postage. | 1 8.01 | 8.01 |
| 7/21/2005 | WPC | Process Service Fee | 1 40.00 | 40.00 |
| 7/31/2005 | WPC | Renee, Bruch & Assoc. – Deposition of Robinette, Stanley & Rivera | 1 716.50 | 716.50 |
| | WPC | Renee, Bruch & Assoc. – Deposition of Gross and Muniain | 1 773.75 | 773.75 |
| | WPC | Renee, Bruch & Assoc. – Deposition of Roorda and Lawerence | 1 344.50 | 344.50 |
| | WPC | Renee, Bruch & Assoc. – Deposition of Robinette, Jr. | 1 314.50 | 314.50 |
| | WPC | Renee, Bruch & Assoc. – Deposition of Rose | 1 223.00 | 223.00 |
| | WPC | Renee, Bruch & Assoc. – Deposition of Harris | 1 205.00 | 205.00 |
| | WPC | Renee, Bruch & Assoc. – Deposition of Robinette | 1 435.50 | 435.50 |

Western Asset Recovery

Page  16

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 8/24/2005 | WPC | Postage | 1<br>8.01 | 8.01 |
| 11/7/2005 | WPC | Trial supplies | 1<br>26.78 | 26.78 |
| 11/9/2005 | WPC | Trial supplies | 1<br>21.43 | 21.43 |
| 2/10/2006 | WPC | Writ and Certified copies fee. | 1<br>19.00 | 19.00 |
| 2/13/2006 | WPC | Additional fees for Certified copies. | 1<br>9.30 | 9.30 |
| | Total costs | | | $5,824.10 |

*Please make payment to Wylie P. Cashman*

# Statement of Account

Client:  6575 - Western Asset Recovery
Matter:  17151 - David and Maria Robi

- 02/24/2006
Time & Rate: Original Value

608 Fairfax Drive
Oakdale, CA  95361

### Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|---|---|---|---|---|---|---|
| 10/18/2004 | MTH | Telephone call from Wylie Cashman and download and review documents to prepare for conference call (1.0); participate in conference call (.7). | 1 : 7 | $235 | $399.50 | $399.50 |
| 10/19/2004 | MTH | Telephone conference with United States Trustee (Jeffrey Lodge) (.3); prepare engagement letter with review of Plan and draft letter to Wylie Cashman regarding strategy (1.0); revise letter (.1). | 1 : 4 | $235 | $329.00 | $329.00 |
| 10/20/2004 | MTH | Review and revise letter (.2); telephone call from Wylie Cashman and client (.3); prepare and file request for special notice (.3). | 0 : 8 | $235 | $188.00 | $188.00 |
| 10/25/2004 | MTH | Telephone call from Wylie Cashman (.2); further telephone call from Wylie Cashman and George Rose (.2). | 0 : 4 | $235 | $94.00 | $94.00 |
| | | **Total Fees:  10/2004** | **4 : 3** | | **$1,010.50** | **$1,010.50** |
| 11/01/2004 | MTH | Telephone call from Wylie Cashman (.2); telephone conference with his office (.1); download form of subpoena and e-mail him with 2004 forms (.3); telephone call from George Rose (.1). | 0 : 7 | $235 | $164.50 | $164.50 |
| 11/02/2004 | MTH | Telephone call from Wylie Cashman and George Rose (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| 11/04/2004 | MTH | Telephone call from Wylie Cashman and George Rose (.1); research regarding plan modification (.3); letter to Wylie Cashman regarding same (.6). | 1 : 0 | $235 | $235.00 | $235.00 |
| 11/05/2004 | MTH | Telephone call from Wylie Cashman and e-mail him copy of letter and website for subpoena (.2). | 0 : 2 | $235 | $47.00 | $47.00 |
| 11/08/2004 | MTH | Telephone conference with Wylie Cashman regarding documents (.1). | 0 : 1 | $235 | $23.50 | $23.50 |
| 11/11/2004 | MTH | Telephone conference with George Rose and Wylie Cashman (.2). | 0 : 2 | $235 | $47.00 | $47.00 |
| 11/16/2004 | MTH | Telephone call from Wylie Cashman and George Rose regarding developments (.2). | 0 : 2 | $235 | $47.00 | $47.00 |
| 11/17/2004 | MTH | Telephone conference with George Rose and Wylie Cashman (.4); e-mail to Wylie Cashman with proposal for letter to Malcolm Gross (.3); further telephone call from Wylie Cashman (.2). | 0 : 9 | $235 | $211.50 | $211.50 |
| 11/19/2004 | MTH | Telephone call from Wylie Cashman and fax order to him (.2). | 0 : 2 | $235 | $47.00 | $47.00 |
| 11/24/2004 | MTH | Telephone call from Wylie Cashman and George Rose regarding deposition (.4); download documents and analyze, draft letter to Wylie Cashman and fax to him (.7). | 1 : 1 | $235 | $258.50 | $258.50 |
| 11/29/2004 | MTH | Telephone call from Wylie Cashman and George Rose (.5); research to assist with quashing motion (.5); prepare point and authorities regarding quashing (.7); telephone conference with Wylie Cashman and George Rose (.3); telephone conference with Modesto Bankruptcy Court (.2). | 2 : 2 | $235 | $517.00 | $517.00 |
| 11/30/2004 | MTH | Telephone conference with Wylie Cashman and complete revisions (.8); e-mail to Wylie Cashman (.1). | 0 : 9 | $235 | $211.50 | $211.50 |
| | | **Total Fees:  11/2004** | **8 : 0** | | **$1,880.00** | **$1,880.00** |
| 12/01/2004 | MTH | Telephone call from Wylie Cashman (.2); telephone conference with Court and Wylie Cashman (.3). | 0 : 5 | $235 | $117.50 | $117.50 |
| 12/06/2004 | MTH | Telephone conference with George Rose and Wylie Cashman (.6). | 0 : 6 | $235 | $141.00 | $141.00 |
| 12/09/2004 | MTH | Telephone call from Wylie Cashman (.3); Prepare motion (1.3). | 1 : 6 | $235 | $376.00 | $376.00 |
| 12/10/2004 | MTH | Complete points and authorities, two declarations, start motion regarding later filing of declaration and related documents for Wylie Cashman (2.2). | 2 : 2 | $235 | $517.00 | $517.00 |
| 12/13/2004 | MTH | Telephone conference with Wylie Cashman regarding documents and notice (.2). | 0 : 2 | $235 | $47.00 | $47.00 |
| 12/14/2004 | MTH | Telephone conference and e-mails to Wylie Cashman and prepare draft notice (.4); further telephone calls to Wylie Cashman and complete notice and send out (.3). | 0 : 7 | $235 | $164.50 | $164.50 |

Exhibit 2    Page 1    of 8

# Statement of Account

Client:  6575 - Western Asset Recovery
Matter:  17151 - David and Maria Robi

- 02/24/2006
Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| 12/15/2004 | MTH | Telephone conference with Wylie Cashman (.3); prepare notice of deposition (.3); prepare revised notice of hearing (.2). | 0 : 8 | $235 | $188.00 | $188.00 |
| 12/16/2004 | MTH | Start opposition to Robinette motion for sale (.5). | 0 : 5 | $235 | $117.50 | $117.50 |
| 12/17/2004 | MTH | Telephone call from Wylie Cashman (.1). | 0 : 1 | $235 | $23.50 | $23.50 |
| 12/20/2004 | MTH | Complete draft response to debtors' motion (.4). | 0 : 4 | $235 | $94.00 | $94.00 |
| 12/21/2004 | MTH | Telephone call from Wylie Cashman (.2); revise opposition (.4). | 0 : 6 | $235 | $141.00 | $141.00 |
| 12/22/2004 | MTH | Complete draft and e-mail to Wylie Cashman (.2). | 0 : 2 | $235 | $47.00 | $47.00 |
| 12/23/2004 | MTH | Telephone call from Wylie Cashman and review Court order with him (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| 12/28/2004 | MTH | Telephone calls (x3) from Wylie Cashman (.5). | 0 : 5 | $235 | $117.50 | $117.50 |
| | | **Total Fees:  12/2004** | **9 : 2** | | **$2,162.00** | **$2,162.00** |
| 01/03/2005 | MTH | Telephone conference with Wylie Cashman (.3); research and start draft response to debtor's opposition (2.0). | 2 : 3 | $235 | $540.50 | $540.50 |
| 01/04/2005 | MTH | Prepare notice of transcript (.3); Telephone conference with Wylie Cashman (.1); prepare revised opposition (1.0); telephone conference with client and Wylie Cashman (.3). | 1 : 7 | $235 | $399.50 | $399.50 |
| 01/05/2005 | MTH | Start application for payment of fees (1.6); e-mail to Wylie Cashman (.1); telephone call from Wylie Cashman (.1). | 1 : 8 | $235 | $423.00 | $423.00 |
| 01/06/2005 | MTH | Telephone conference with Wylie Cashman (.2); prepare fee application notice and e-mail to him (.3). | 0 : 5 | $235 | $117.50 | $117.50 |
| 01/10/2005 | MTH | Telephone call from Wylie Cashman (.2); complete and mail notice of application (.3); further telephone conference with Wylie Cashman (.3); review Court tentative decision online (.3); participate in telephone hearing (.7); further telephone call from Wylie Cashman and client (.2); Telephone conferences with Wylie Cashman (.3). | 2 : 3 | $235 | $540.50 | $540.50 |
| 01/11/2005 | MTH | Telephone call from Wylie Cashman and George Rose (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| 01/12/2005 | MTH | Telephone call from Wylie Cashman (.1); telephone call from Wylie Cashman and client (review plan and motion by debtors) (.3). | 0 : 4 | $235 | $94.00 | $94.00 |
| 01/13/2005 | MTH | Telephone conference with Wylie Cashman (.1) prepare opposition and e-mail to him (1.0). | 1 : 1 | $235 | $258.50 | $258.50 |
| 01/24/2005 | MTH | Telephone call from Wylie Cashman and George Rose (.3); Research regarding cases and e-mail Wylie Cashman (.4). | 0 : 7 | $235 | $164.50 | $164.50 |
| 01/25/2005 | MTH | Telephone call from Wylie Cashman (.2); participate in court hearing (.5); Conference call with Wylie Cashman and client (.3). | 1 : 0 | $235 | $235.00 | $235.00 |
| 01/26/2005 | MTH | Telephone conference with Wylie Cashman regarding fee application documents (.2); complete notice and revise motion (.6); further telephone conference with Wylie Cashman (.2); revise George Rose declaration with Wylie Cashman (.4); further revision to motion (.5); send out notice (.2); e-mail and other conference with Wylie Cashman (.2). | | | | |
| 01/27/2005 | MTH | Return telephone call to Wylie Cashman (.2). | 0 : 2 | $235 | $47.00 | $47.00 |
| | | **Total Fees:  01/2005** | **14 : 6** | | **$3,431.00** | **$3,431.00** |
| 02/14/2005 | MTH | Telephone call from Wylie Cashman and George Rose (.4); Prepare separate statement (.5); prepare declaration regarding fees (.4); research regarding brief (1.2); telephone conference with Wylie Cashman and e-mails to him (.3); work on brief (3.4). | 6 : 2 | $235 | $1,457.00 | $1,457.00 |
| 02/15/2005 | MTH | Work on brief (2.5); review George Rose declaration (.3); telephone calls to and from Wylie Cashman (.3). | 3 : 1 | $235 | $728.50 | $728.50 |
| 02/16/2005 | MTH | Conference call with client and Wylie Cashman (.7); further call from Wylie Cashman (.2). | 0 : 9 | $235 | $211.50 | $211.50 |

Exhibit _____ Page _____ of _____

# Statement of Account

Client:  6575 - Western Asset Recovery
Matter:  17151 - David and Maria Robi

– 02/24/2006
Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| 02/22/2005 | MTH | Telephone conference with Wylie Cashman and client (.4); download documents from Court (.2); analysis of Pegasus case (.1). | 0 : 7 | $235 | $164.50 | $164.50 |
| 02/23/2005 | MTH | Prepare Status Conference Statement (2.0); telephone conference with Wylie Cashman (.3); work on opposition to Malcolm Gross' fees (.7); further telephone call from Wylie Cashman (.1). | 3 : 1 | $235 | $728.50 | $728.50 |
| | | **Total Fees: 02/2005** | **14 : 0** | | **$3,290.00** | **$3,290.00** |
| 03/01/2005 | MTH | Telephone conference with Wylie Cashman and George Rose regarding status hearing (.4); prepare opposition to payment of account (.3). | 0 : 7 | $235 | $164.50 | $164.50 |
| 03/07/2005 | MTH | Review schedule order of Court and e-mail to Wylie Cashman (.2). | 0 : 2 | $235 | $47.00 | $47.00 |
| 03/08/2005 | MTH | Review plan and prepare for hearing regarding Malcolm Gross and accountant fees (.3); telephone conference with Wylie Cashman (.1); e-mail documents to him (.1); appear by telephone at fee hearing (.4); telephone call from Wylie Cashman (.2). | 1 : 1 | $235 | $258.50 | $258.50 |
| 03/14/2005 | MTH | Telephone conference with Wylie Cashman and George Rose (.4); review initial disclosures and other rules (.2); two further calls from Wylie Cashman (.3). | 0 : 9 | $235 | $211.50 | $211.50 |
| 03/15/2005 | MTH | Review documents from Wylie Cashman (initial disclosures and stipulation) and e-mail to him (.3); telephone call from Wylie Cashman (.1); telephone conference with George Rose (.1); second telephone call from Wylie Cashman (.2); prepare proposed initial disclosures (.5). | 1 : 2 | $235 | $282.00 | $282.00 |
| 03/21/2005 | MTH | Telephone call from Wylie Cashman (.1). | 0 : 1 | $235 | $23.50 | $23.50 |
| 03/22/2005 | MTH | Telephone call from Wylie Cashman (twice) and review court docket (.2). | 0 : 2 | $235 | $47.00 | $47.00 |
| 03/28/2005 | MTH | Review Court docket and arrange for telephone appearance (.1). | 0 : 1 | $235 | $23.50 | $23.50 |
| 03/31/2005 | MTH | Telepone call from Wylie Cashman and George Rose regarding expert designation (.5). | 0 : 5 | $235 | $117.50 | $117.50 |
| | | **Total Fees: 03/2005** | **5 : 0** | | **$1,175.00** | **$1,175.00** |
| 04/01/2005 | MTH | Research regarding expert witness designation and reports (.5); telephone call to Wylie Cashman's office (.1). | 0 : 6 | $235 | $141.00 | $141.00 |
| 04/04/2005 | MTH | Telephone call from Wylie Cashman regarding expert reports (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| 04/05/2005 | MTH | Telephone call from Wylie Cashman (.2); research regarding production of documents and deposition for Wylie Cashman (.4); telephone conference with Wylie Cashman regarding same (.1). | 0 : 7 | $235 | $164.50 | $164.50 |
| 04/06/2005 | MTH | Telephone conference with Wylie Cashman regarding documents and expert report (.2); prepare designation of expert forms and e-mail to him (.4); second telephone call to Wylie Cashman (.2); telephone conference with Court regarding procedure (.1); review orders by Court (.2); further telephone call from Wylie Cashman and e-mail documents to him (.2); further telephone calls from Wylie Cashman and prepare certificates of service and fax resume to him (.4). | 1 : 7 | $235 | $399.50 | $399.50 |
| 04/07/2005 | MTH | Telephone calls (x2) from Wylie Cashman (.3); research regarding Rule 7034 and 9006 concerning time for responding to production request (.5). | 0 : 8 | $235 | $188.00 | $188.00 |
| 04/08/2005 | MTH | Telephone call from Wylie Cashman regarding subpoena and e-mail document to him (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| 04/11/2005 | MTH | Telephone call from Wylie Cashman regarding subpoena issue (.1); Telephone call from Wylie Cashman (.1). | 0 : 2 | $235 | $47.00 | $47.00 |
| 04/12/2005 | MTH | Telephone call from Wylie Cashman (.1). | 0 : 1 | $235 | $23.50 | $23.50 |
| 04/19/2005 | MTH | Telephone call from Wylie Cashman (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| | | **Total Fees: 04/2005** | **5 : 0** | | **$1,175.00** | **$1,175.00** |

Exhibit __2__   Page __3__   of __8__

# Statement of Account

Client:  6575 - Western Asset Recovery
Matter:  17151 - David and Maria Robi

- 02/24/2006
Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|---|---|---|---|---|---|---|
| 05/17/2005 | MTH | Telephone conference with Wylie Cashman (.3); obtain documents from Wylie Cashman (.2); download and review latest debtor motion for use of funds (.2). | 0 : 7 | $235 | $164.50 | $164.50 |
| 05/18/2005 | MTH | Conference call with client (.3); telephone conference with Richard Polson (.2); letter to him regarding walnuts (.3). | 0 : 8 | $235 | $188.00 | $188.00 |
| 05/19/2005 | MTH | Telephone call from Richard Polson (.1); memo to Wylie Cashman with analysis (.3); telephone message to Wylie Cashman (.1). | 0 : 5 | $235 | $117.50 | $117.50 |
| 05/24/2005 | MTH | Conference call with George Rose and Wylie Cashman (.4); e-mail to Wylie Cashman and telephone conference with his office regarding same (.2); prepare Bill Rossi opposition and declaration (.7). | 1 : 3 | $235 | $305.50 | $305.50 |
| 05/27/2005 | MTH | Telephone call from Wylie Cashman and George Rose (.1). | 0 : 1 | $235 | $23.50 | $23.50 |
| 05/31/2005 | MTH | Telephone call from Wylie Cashman (.2). | 0 : 2 | $235 | $47.00 | $47.00 |
| | | **Total Fees: 05/2005** | 3 : 6 | | **$846.00** | **$846.00** |
| 06/06/2005 | MTH | Telephone call from Wylie Cashman and George Rose (.4). | 0 : 4 | $235 | $94.00 | $94.00 |
| 06/08/2005 | MTH | Telephone call from Wylie Cashman (.1). | 0 : 1 | $235 | $23.50 | $23.50 |
| 06/09/2005 | MTH | Download documents regarding hearing on use of cash collateral (.2); research and prepare letter to Wylie Cashman (1.9). | 2 : 1 | $235 | $493.50 | $493.50 |
| 06/13/2005 | MTH | Two telephone calls from and to Wylie Cashman and review Court postings (.3); work on pre-trial statement and related documents (2.5); telephone conference with Court (.2). | 3 : 0 | $235 | $705.00 | $705.00 |
| 06/14/2005 | MTH | Telephone conference with Wylie Cashman and review Robinette position for pre-trial statement (.2); telephone call from Wylie Cashman regarding hearing and pre-trial statement (.4); further call from Wylie Cashman (.2); Attend hearing by telephone (.7); Further telephone calls to George Rose and Wylie Cashman (.3); Work on pre-trial statement (.7); Retrieve information regarding whether Robinette is a farmer (.9). | 3 : 4 | $235 | $799.00 | $799.00 |
| 06/15/2005 | MTH | Letter to Wylie Cashman regarding involuntary conversion (with research regarding definition of farmer) (.4); telephone conference with Wylie Cashman (.3); prepare pre-trial status report (3.7). | 4 : 4 | $235 | $1,034.00 | $1,034.00 |
| 06/16/2005 | MTH | Telephone call from Wylie Cashman (.1); prepare revision to pre-trial statement front page and fax to him (.2); second call from Wylie Cashman (.1). | 0 : 4 | $235 | $94.00 | $94.00 |
| 06/20/2005 | MTH | Download and review pretrial statements (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| 06/21/2005 | MTH | Telephone call from Wylie Cashman and fax information to him (.5). | 0 : 5 | $235 | $117.50 | $117.50 |
| | | **Total Fees: 06/2005** | 14 : 6 | | **$3,431.00** | **$3,431.00** |
| 07/14/2005 | MTH | Review court docket sheet and telephone conference with Wylie Cashman regarding same (.3); mail him copy of order (.1). | 0 : 4 | $235 | $94.00 | $94.00 |
| 07/28/2005 | MTH | Telephone conference with Wylie Cashman (.1); appear at status conference by telephone (.6); prepare letter to Wylie Cashman regarding alternate direct testimony (.4). | 1 : 1 | $235 | $258.50 | $258.50 |
| | | **Total Fees: 07/2005** | 1 : 5 | | **$352.50** | **$352.50** |
| 08/11/2005 | MTH | Telephone conference with Wylie Cashman regarding motion by debtors to disburse funds (.1). | 0 : 1 | $235 | $23.50 | $23.50 |
| 08/17/2005 | MTH | Telephone call from Wylie Cashman (.3); research (.4); Start objection (.3). | 1 : 0 | $235 | $235.00 | $235.00 |
| 08/18/2005 | MTH | Prepare opposition to debtors motion (3.2); telephone call to Wylie Cashman regarding same (.2); e-mail regarding MDG-38 (.2). | 3 : 6 | $235 | $846.00 | $846.00 |
| 08/19/2005 | MTH | Brief research regarding Sections 328 and 330 and e-mail to Wylie Cashman regarding same (.6). | 0 : 6 | $235 | $141.00 | $141.00 |

Exhibit 2    Page 4    of 8

# Statement of Account

Client:  6575 - Western Asset Recovery
Matter:  17151 - David and Maria Robi

- 02/24/2006
Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Org Amount | Bill Amount |
|------|-----|-------------|------|-----------|------------|-------------|
| 08/22/2005 | MTH | Review complaint against Sasnett by Malcolm Gross and telephone conference with Carl Collins regarding same (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| 08/23/2005 | MTH | Telephone conference with Carl Collins and Wylie Cashman (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| 08/25/2005 | MTH | Research and e-mail to Wylie Cashman (Circle K decision regarding 328) (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| 08/31/2005 | MTH | Telephone call from Wylie Cashman and client (.4); E-mail to Wylie Cashman (.1); telephone conference and fax to Carl Collins (.1). | 0 : 6 | $235 | $141.00 | $141.00 |
| | | **Total Fees:  08/2005** | **6 : 8** | | **$1,598.00** | **$1,598.00** |
| 09/01/2005 | MTH | Telephone call from Wylie Cashman (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| 09/08/2005 | MTH | Telephone conference with Wylie Cashman (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| 09/19/2005 | MTH | Telephone conference with Wylie Cashman (.3); research regarding Malcolm Gross motion (.4). | 0 : 7 | $235 | $164.50 | $164.50 |
| 09/20/2005 | MTH | Memo regarding research concerning calling Malcolm Gross as witness (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| | | **Total Fees:  09/2005** | **1 : 6** | | **$376.00** | **$376.00** |
| 10/10/2005 | MTH | Telephone conference with Wylie Cashman (.2); begin opposition (.7). | 0 : 9 | $235 | $211.50 | $211.50 |
| 10/11/2005 | MTH | Prepare opposition to debtor's motion (.7). | 0 : 7 | $235 | $164.50 | $164.50 |
| 10/12/2005 | MTH | Complete opposition to debtor's motion regarding Malcolm Gross testimony and file same (.6). | 0 : 6 | $235 | $141.00 | $141.00 |
| 10/13/2005 | MTH | Review case online (.2). | 0 : 2 | $235 | $47.00 | $47.00 |
| 10/24/2005 | MTH | Telephone conference with Wylie Cashman (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| 10/25/2005 | MTH | Research online and telephone conference with Wylie Cashman (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| 10/26/2005 | MTH | Telephone call from Wylie Cashman regarding hearing (.2); attend hearing by telephone (.5). | 0 : 7 | $235 | $164.50 | $164.50 |
| | | **Total Fees:  10/2005** | **3 : 7** | | **$869.50** | **$869.50** |
| 11/01/2005 | MTH | Telephone conferences with Wylie Cashman and with client (.4); Review Malcolm Gross documents (.1); Review direct testimony and exhibit list (.6). | 1 : 1 | $235 | $258.50 | $258.50 |
| 11/03/2005 | MTH | Telephone conference with Wylie Cashman and George Rose (.5). | 0 : 5 | $235 | $117.50 | $117.50 |
| 11/04/2005 | MTH | Finding of Facts prepared (1.6); review alternate direct testimony by George Rose (.4); telephone call from Wylie Cashman (.3). | 2 : 3 | $235 | $540.50 | $540.50 |
| 11/05/2005 | MTH | Telephone call from Wylie Cashman (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| 11/07/2005 | MTH | Telephone call from Wylie Cashman (.2); obtain fee information for him (.1); review George Rose direct testimony (.7); telephone call from Wylie Cashman (.1); e-mail to Wylie Cashman (.3); Prepare judicial notice document (.3). | 1 : 7 | $235 | $399.50 | $399.50 |
| 11/08/2005 | MTH | Telephone conference with Wylie Cashman (.1). | 0 : 1 | $235 | $23.50 | $23.50 |
| 11/10/2005 | MTH | Telephone conference with Wylie Cashman (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| 11/11/2005 | MTH | Telephone call from Wylie Cashman and George Rose (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| 11/12/2005 | MTH | Work on preparation for trial (1.0). | 1 : 0 | $235 | $235.00 | $235.00 |
| 11/13/2005 | MTH | Continue preparation for trial (1.0). | 1 : 0 | $235 | $235.00 | $235.00 |
| 11/14/2005 | MTH | Travel to and appear at trial in Modesto, coupled with meeting with client and Wylie Cashman (6:45 a.m. to 5:45 p.m.) (11.0). | 11 : 0 | $235 | $2,585.00 | $2,585.00 |
| 11/15/2005 | MTH | Telephone call from Wylie Cashman (.2). | 0 : 2 | $235 | $47.00 | $47.00 |
| 11/28/2005 | MTH | Prepare letter to Wylie Cashman regarding closing statements, etc. (1.5). | 1 : 5 | $235 | $352.50 | $352.50 |
| | | **Total Fees:  11/2005** | **21 : 3** | | **$5,005.50** | **$5,005.50** |
| 12/02/2005 | MTH | Telephone call from Wylie Cashman and George Rose (.3). | 0 : 3 | $235 | $70.50 | $70.50 |
| 12/05/2005 | MTH | Telephone conference with Wylie Cashman and send fax to him (.1). | 0 : 1 | $235 | $23.50 | $23.50 |
| 12/07/2005 | MTH | Telephone call from Wylie Cashman (.1). | 0 : 1 | $235 | $23.50 | $23.50 |
| | | **Total Fees:  12/2005** | **0 : 5** | | **$117.50** | **$117.50** |

Exhibit _2_  Page _5_ of _8_

Lang, Richert & Patch

# Statement of Account

Client:  6575 - Western Asset Recovery
Matter:  17151 - David and Maria Robi

- 02/24/2006
Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| 01/09/2006 | MTH | Telephone conference with Wylie Cashman regarding fee application (.1). | 0 : 1 | $235 | $23.50 | $23.50 |
| 01/30/2006 | MTH | Telephone call from Wylie Cashman (.2); download and review opinion and obtain Statement of Account for fees (.3). | 0 : 5 | $235 | $117.50 | $117.50 |
| 01/31/2006 | MTH | Begin fee review (.1). | 0 : 1 | $235 | $23.50 | $23.50 |
| | | **Total Fees: 01/2006** | 0 : 7 | | **$164.50** | **$164.50** |
| 02/01/2006 | MTH | Telephone call from Wylie Cashman (.2). | 0 : 2 | $235 | $47.00 | $47.00 |
| 02/02/2006 | MTH | Review stipulation prepared by Wylie Cashman and e-mail and telephone conference to him regarding same (.2). | 0 : 2 | $235 | $47.00 | $47.00 |
| 02/06/2006 | MTH | Telephone call from George Rose and Wylie Cashman (.3); review Malcolm Gross ex parte motion (.3); telephone conference with Wylie Cashman (twice) (.2); telephone conference with Court (.2); prepare counter-motion and proposed order (.4); Prepare analysis for fees (letter to Wylie Cashman) (2.0); Further telephone call from Wylie Cashman and George Rose (.3); revise and submit opposition (.3); telephone conference with Court (.1). | 4 : 1 | $235 | $963.50 | $963.50 |
| 02/07/2006 | MTH | Review Court file and e-mail to Wylie Cashman (.1); review letter and prepare summary sheet (.4). | 0 : 5 | $235 | $117.50 | $117.50 |
| 02/08/2006 | MTH | Revisions and letter to Wylie Cashman (.1). | 0 : 1 | $235 | $23.50 | $23.50 |
| 02/09/2006 | MTH | Telephone call from Wylie Cashman and George Rose (.2); prepare e-mail and language for Wylie Cashman regarding abstract (.3); telephone conference with Court regarding same (.1). | 0 : 6 | $235 | $141.00 | $141.00 |
| 02/14/2006 | MTH | Return call to Wylie Cashman (.1). | 0 : 1 | $235 | $23.50 | $23.50 |
| 02/15/2006 | MTH | Telephone conference with Wylie Cashman (.1); e-mail to Wylie Cashman analyzing data (.2). | 0 : 3 | $235 | $70.50 | $70.50 |
| | | **Total Fees: 02/2006** | 6 : 1 | | **$1,433.50** | **$1,433.50** |
| | | **Total Fees: - 02/24/2006** | 120 : 5 | | **$28,317.50** | **$28,317.50** |

## Summary of Billed Time

| Timekeeper | Time | Standard Dollars | Actual Dollars | Write Up/Down | Standard Rate | Actual Rate |
|------------|------|------------------|----------------|---------------|---------------|-------------|
| MTH - Michael T. Hertz | 114 : 4 | $26,884.00 | $26,884.00 | $0.00 | $235.00 | $235.00 |
| | 114 : 4 | $26,884.00 | $26,884.00 | $0.00 | $235.00 | $235.00 |

## Summary of Unbilled Time

| Timekeeper | Time | Standard Dollars | Actual Dollars | Write Up/Down | Standard Rate | Actual Rate |
|------------|------|------------------|----------------|---------------|---------------|-------------|
| MTH - Michael T. Hertz | 6 : 1 | $1,433.50 | $1,433.50 | $0.00 | $235.00 | $235.00 |
| | 6 : 1 | $1,433.50 | $1,433.50 | $0.00 | $235.00 | $235.00 |

## Summary of Total Time

| Timekeeper | Time | Standard Dollars | Actual Dollars | Write Up/Down | Standard Rate | Actual Rate |
|------------|------|------------------|----------------|---------------|---------------|-------------|
| MTH - Michael T. Hertz | 120 : 5 | $28,317.50 | $28,317.50 | $0.00 | $235.00 | $235.00 |
| | 120 : 5 | $28,317.50 | $28,317.50 | $0.00 | $235.00 | $235.00 |

Exhibit _2_ Page _6_ of _8_

# Statement of Account

Client:  6575 - Western Asset Recovery
Matter:  17151 - David and Maria Robi

- 02/24/2006
Time & Rate: Original Value

## Costs and Expenses

| Date | Description | Orig Expense | Orig Costs | Bill Amount |
|------|-------------|-------------:|-----------:|------------:|
| 12/31/2004 | Postage - 126 parcels @ .37 each | $46.62 | | $46.62 |
| | **Total Costs/Expenses: 12/2004** | **$46.62** | **$0.00** | **$46.62** |
| | | | | |
| 01/11/2005 | Court Conference - Cost Advance - Telephonic Court Appearance on 1/11/05 (WPC-2) | | $41.20 | $41.20 |
| 01/11/2005 | Court Conference - Cost Advance - Telephonic Court Appearance on 1/11/05 (MDG-33) | | $41.20 | $41.20 |
| 01/25/2005 | Court Conference - Cost Advance - Telephonic Court Appearance on 1/25/05 (MDG-34) | | $41.20 | $41.20 |
| 01/25/2005 | Court Conference - Cost Advance - Telephonic Court Appearance on 1/25/05 (WPC-4) | | $41.20 | $41.20 |
| 01/31/2005 | Photocopies at .05 per copy - 189 copies - Notice of Motion | $9.45 | | $9.45 |
| 01/31/2005 | Postage - 64 parcels @ .37 each | $23.68 | | $23.68 |
| 01/31/2005 | Postage - 63 parcels @ .37 each | $23.31 | | $23.31 |
| 01/31/2005 | LexisNexis - Cost Advance - Lexis Search by Michael Hertz | | $117.69 | $117.69 |
| | **Total Costs/Expenses: 01/2005** | **$56.44** | **$282.49** | **$338.93** |
| | | | | |
| 02/28/2005 | LexisNexis - Cost Advance - Lexis Search by Michael Hertz | | $315.00 | $315.00 |
| | **Total Costs/Expenses: 02/2005** | **$0.00** | **$315.00** | **$315.00** |
| | | | | |
| 03/02/2005 | Court Conference - Cost Advance - Telephonic Court Appearance on 3/2/05 | | $41.20 | $41.20 |
| 03/08/2005 | Court Conference - Cost Advance - Telephonic Court Appearance on 3/8/05 (Case MDG-36) | | $41.20 | $41.20 |
| 03/08/2005 | Court Conference - Cost Advance - Telephonic Court Appearance on 3/8/05 (Case MDG-35) | | $41.20 | $41.20 |
| 03/19/2005 | California Overnight - Cost Advance - Overnight Courier Service | | $10.27 | $10.27 |
| | **Total Costs/Expenses: 03/2005** | **$0.00** | **$133.87** | **$133.87** |
| | | | | |
| 06/14/2005 | Court Conference - Cost Advance - Telephonic Court Appearance on 6/14/05 (Michael Hertz) | | $41.20 | $41.20 |
| 06/30/2005 | LexisNexis - Cost Advance - Lexis Search by Michael Hertz | | $105.00 | $105.00 |
| | **Total Costs/Expenses: 06/2005** | **$0.00** | **$146.20** | **$146.20** |
| | | | | |
| 07/28/2005 | Court Conference - Cost Advance - Telephonic Court Appearance on 7/28/05 by Michael Hertz | | $41.20 | $41.20 |
| | **Totals Costs/Expenses: 07/2005** | **$0.00** | **$41.20** | **$41.20** |
| | **Totals Costs/Expenses:  - 02/24/2006** | **$103.06** | **$918.76** | **$1,021.82** |

## Other Accounting

| Date | Description | Amount |
|------|-------------|-------:|
| 10/31/2004 | RETAINER APPLIED AS PAYMENT | $611.00 |
| 10/31/2004 | RETAINER APPLIED AS PAYMENT | $389.00 |
| 11/22/2004 | PAYMENT | $10.50 |
| 01/14/2005 | PAYMENT | $1,880.00 |
| 01/20/2005 | PAYMENT | $2,208.62 |
| 03/02/2005 | PAYMENT | $3,511.24 |
| 03/23/2005 | PAYMENT | $3,407.69 |
| 04/25/2005 | PAYMENT | $1,623.87 |
| 07/19/2005 | PAYMENT | $846.00 |
| 07/19/2005 | PAYMENT | $1,175.00 |
| 07/20/2005 | PAYMENT | $3,472.20 |
| 08/18/2005 | PAYMENT | $498.70 |

Exhibit _2_ Page _7_ of _8_

# Statement of Account

Client: 6575 - Western Asset Recovery
Matter: 17151 - David and Maria Robi

- 02/24/2006
Time & Rate: Original Value

## Other Accounting

| Date | Description | Amount |
|------|-------------|--------|
| 09/20/2005 | PAYMENT | $1,598.00 |
| 10/26/2005 | PAYMENT | $376.00 |
| 11/28/2005 | PAYMENT | $869.50 |
| 01/09/2006 | PAYMENT | $5,146.50 |
| 01/25/2006 | PAYMENT | $117.50 |

Exhibit __2__ Page __8__ of __8__

